Horace Ewin **BETTS**, Plaintiff–Appellant

v.

Rissi L. **OWENS**, Director, Texas Board of Pardons and Parole; Howard A. Thrasher, Sr.; Elvis Hightower; Juanita Gonzales, Defendants–Appellees.

No. 08–10648
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Sept. 1, 2009.

Horace Ewin Betts, Mineral Wells, TX, pro se.

Marjolyn Carol Gardner, Assistant Attorney General, Office of the Attorney General, Law Enforcement Defense Div., Austin, TX, for Defendants–Appellees.

Before DAVIS, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Horace Ewin Betts, TDCJ # 1381114, appeals the district court's dismissal of his pro se 42 U.S.C. § 1983 civil rights complaint in which he alleged that the Texas Board of Pardons and Paroles (the Board) was "arbitrarily and perfunctorily" denying release to mandatory supervision. He also argued that certain of the Board's practices amounted to a denial of due process, including: failing to supply evidence or a reasoned argument to support its

---

denials, omitting a signature at the end of letters denying release, using boilerplate language, and failing to use a state seal or letterhead. Betts also challenged the Board's alleged practice of cancelling work-time credits if release to mandatory supervision was denied.

The district court found that Betts had failed to state a claim. The district court determined that the defendants were entitled to Eleventh Amendment immunity from claims against them in their official capacities, found that the Board's practices did not violate the Due Process Clause, and rejected the claim that work credits have a separate statutory basis from good conduct credits.

On appeal, Betts has not addressed the district court's reasons for dismissing his complaint. Although pro se briefs are afforded liberal construction, *Haines v. Kerner,* 404 U.S. 519, 520, 92 S.Ct. 594, 30 L.Ed.2d 652 (1972), even pro se litigants must brief arguments in order to preserve them. *Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir.1993). Failure to identify an error in the district court's analysis is the same as if Betts had not appealed the judgment. *See Brinkmann v. Dallas County Deputy Sheriff Abner,* 813 F.2d 744, 748 (5th Cir.1987).

Several of Betts's appellate arguments appear to be raised for the first time on appeal. Assuming that any of these arguments could constitute a cognizable claim for relief, this court will not consider claims raised for the first time on appeal. *See Stewart Glass & Mirror, Inc. v. U.S. Auto Glass Discount Centers, Inc.,* 200 F.3d 307, 316–17 (5th Cir.2000); *Leverette v. Louisville Ladder Co.,* 183 F.3d 339, 342 (5th Cir.1999).

To the extent Betts is requesting the appointment of counsel, such motion is DENIED.

The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has

determined that this opinion should not be